Alexander MEZHBEIN, Petitioner–Appellee,

v.

**J.F. SALAZAR, Warden, Respondent–Appellant.**

No. 08–55131.

United States Court of Appeals, Ninth Circuit.

Submitted May 7, 2012.*

Filed June 8, 2012.

Michael Tanaka, Deputy Federal Public Defender, FPDCA–Federal Public Defender's Office, Los Angeles, CA, for Petitioner–Appellee.

Alexander Mezhbein, Marina Del Rey, CA, pro se.

Charles Chung, Deputy Attorney General, AGCA–Office of the California Attorney General, Los Angeles, CA, for Respondent–Appellant.

Before: WARDLAW, PAEZ, and RAWLINSON, Circuit Judges.

MEMORANDUM **

Warden J.F. Salazar appeals the district court's grant of inmate Alexander Mezhbein's 28 U.S.C. § 2254 petition for writ of habeas corpus. We have jurisdiction under 28 U.S.C. § 2253, and we reverse.

1. Although Mezhbein was released from prison pursuant to an order of the district court, this appeal is not moot. Mezhbein's release was effected by the very order that the Warden now argues was in error. *See Eagles v. United States ex rel. Samuels,* 329 U.S. 304, 307–08, 67 S.Ct. 313, 91 L.Ed. 308 (1946) ("Though the writ has been granted and the prisoner released, the appellate court by what it does is not rendering an opinion and issuing an order which cannot affect the litigants in the case before it.... Reversal undoes what the habeas corpus court did and makes lawful a resumption of the custody.").

2. Mezhbein argues that the Warden failed to appeal the district court's order subsequent to its initial grant of Mezhbein's habeas petition, which directed the state governor to consent to Mezhbein's release from prison. The Warden was not obligated to appeal the district court's subsequent order, because the relevant judgment in a federal habeas appeal is the district court's grant or denial of the writ itself. *See* 28 U.S.C. § 2253(a); *see also Eagles,* 329 U.S. at 307, 67 S.Ct. 313.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

3. Federal due process requires only that a prisoner seeking parole receive an opportunity to be heard, notification of the reasons for any denial, and advance access to the record. *See Swarthout v. Cooke,* — U.S. ——, 131 S.Ct. 859, 862, 178 L.Ed.2d 732 (2011). Mezhbein concedes that he was afforded this constitutionally adequate process.

4. Finally, we note that since his release, Mezhbein has lived peaceably in Southern California for five years. That the state is constitutionally entitled to return him to custody does not mean that it would be judicious to do so.

**REVERSED.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.